# Nemours

| Payroll Earnings Record | Pay Group: | AIDHC | Advice #: | 59989209 |
|---|---|---|---|---|
| | Pay Begin Date: | 5/23/2021 | Hourly Rate: | 25.9501 |
| | Pay End Date: | 6/5/2021 | Advice Date: | 6/11/2021 |

| Sanchez, Melissa | Employee ID: | 25908 | TAX DATA: | MARITAL STATUS | EXEMPTIONS |
|---|---|---|---|---|---|
| 707 Tasker St | Department: | K7970 | Federal: | Single | 00002 |
| Ridley Park, PA 19078 | Process Level: | 15 | State: | Single | 00000 |
| | User Level: | | | | |

## HOURS AND EARNINGS

| Description | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|
| REGULAR PAY | 41.50 | 1,076.93 | 691.25 | 17,938.03 |
| STD | 21.60 | 560.52 | 21.60 | 560.52 |
| STDPTO | 14.40 | 373.68 | 14.40 | 373.68 |
| HOLIDAY PREMIUM PAY | 6.25 | 243.28 | 12.00 | 467.10 |
| HOLIDAY PAY | 8.00 | 207.60 | 24.00 | 622.80 |
| SHIFT 6 - WEEKEND NIGHT | 21.50 | 187.38 | 402.75 | 3,135.41 |
| SHIFT 5 - WEEKEND EVENING | 8.50 | 44.11 | 161.00 | 835.65 |
| SHIFT 3 - WEEKDAY NIGHT | 8.75 | 35.03 | 41.75 | 216.68 |
| SHIFT 2 - WEEKDAY EVENING | 11.00 | 28.55 | 105.00 | 272.49 |
| PAID TIME OFF | | 0.00 | 70.00 | 1,816.50 |
| OVERTIME | | 0.00 | 7.25 | 303.96 |
| **Total:** | **139.50** | **2,737.08** | **1,551.00** | **26,542.82** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| FIT W/H | 281.48 | 2,210.98 |
| MEDICARE | 37.91 | 365.28 |
| NJ W/H | 103.89 | 859.88 |
| NJ DISAB | 12.86 | 124.75 |
| NJ U/H/W | 19.29 | 187.13 |
| PA W/H | 0.00 | 0.00 |
| SOC SEC | 162.08 | 1,561.89 |
| **Total:** | **617.31** | **5,309.91** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 403bEmp | 108.83 | 1,299.13 |
| MedEmpl | 64.58 | 710.38 |
| AssocBri | 47.50 | 522.50 |
| DenEmpl | 5.14 | 56.54 |
| Vision | 5.60 | 61.60 |
| **Total:** | **231.65** | **2,650.15** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Total: | 0.00 | 0.00 |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| 403bCom | 43.53 | 519.64 |
| MedComp | 250.88 | 2,759.68 |
| Bridge | 324.02 | 3,564.22 |
| DenComp | 17.55 | 193.05 |
| BasLife | 0.72 | 7.92 |
| STDComp | 25.00 | 275.00 |
| 403bBase | 0.00 | 841.61 |
| TrueUp | 0.00 | 620.44 |
| **Total:** | **661.70** | **8,881.56** |

| | TOTAL GROSS | FEDERAL TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,737.08 | 2,505.43 | 617.31 | 231.65 | 1,888.12 |
| YTD: | 26,542.82 | 23,892.67 | 5,309.91 | 2,650.15 | 18,582.76 |

| PAID TIME OFF | HOURS | EXTENDED LEAVE (LEGACY) | HOURS | OTHER BANK | HOURS | NET PAY DISTRIBUTION | |
|---|---|---|---|---|---|---|---|
| Beginning Balance | 25.33 | Beginning Balance | 0.00 | Personal Holiday (Legacy) | 0.00 | Advice #59989209 | 1,888.12 |
| Current Accrual | 7.67 | Current Taken | 0.00 | Volunteer Time Off | 8.00 | | |
| Current Taken | 24.00 | | | Holiday - Banked | 0.00 | | |
| Available | 9.02 | Available | 0.00 | Available | 8.00 | Total: | 1,888.12 |

---

| Advice Date | Advice No. | Deposit | 59989209 |
|---|---|---|---|
| 06/11/2021 | 59989209 | *****$1,888.12 | |

# NON-NEGOTIABLE

## DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Melissa | xxxxxx6624 | $1,888.12 |
| | Total: | $1,888.12 |

To The Account(s) Of

MELISSA SANCHEZ
707 TASKER ST
RIDLEY PARK, PA 19078

# Nemours

**Payroll Earnings Record**

| Pay Group: | AIDHC | Advice #: | 59996991 |
|---|---|---|---|
| Pay Begin Date: | 6/6/2021 | Hourly Rate: | 25.9502 |
| Pay End Date: | 6/19/2021 | Advice Date: | 6/25/2021 |

Sanchez, Melissa
707 Tasker St
Ridley Park, PA  19078

| Employee ID: | 25908 |
|---|---|
| Department: | K7970 |
| Process Level: | 15 |
| User Level: | |

| TAX DATA: | MARITAL STATUS | EXEMPTIONS |
|---|---|---|
| Federal: | Single | 00002 |
| State: | Single | 00000 |

## HOURS AND EARNINGS

| Description | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|
| REGULAR PAY | 31.50 | 817.43 | 722.75 | 18,755.46 |
| STD | 21.60 | 560.52 | 43.20 | 1,121.04 |
| STDPTO | 12.92 | 335.28 | 27.32 | 708.96 |
| SHIFT 6 - WEEKEND NIGHT | 11.75 | 91.48 | 414.50 | 3,226.89 |
| SHIFT 3 - WEEKDAY NIGHT | 7.75 | 40.22 | 49.50 | 256.90 |
| SHIFT 5 - WEEKEND EVENING | 4.25 | 22.06 | 165.25 | 857.71 |
| SHIFT 2 - WEEKDAY EVENING | 7.75 | 20.11 | 112.75 | 292.60 |
| STDNOPAY | 1.48 | 0.00 | 1.48 | 0.00 |
| PAID TIME OFF | | 0.00 | 70.00 | 1,816.50 |
| HOLIDAY PAY | | 0.00 | 24.00 | 622.80 |
| HOLIDAY PREMIUM PAY | | 0.00 | 12.00 | 467.10 |
| OVERTIME | | 0.00 | 7.25 | 303.96 |
| **Total:** | **99.00** | **1,887.10** | **1,650.00** | **28,429.92** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| FIT W/H | 138.18 | 2,349.16 |
| MEDICARE | 25.58 | 390.86 |
| NJ W/H | 51.84 | 911.72 |
| NJ DISAB | 8.87 | 133.62 |
| NJ U/H/W | 13.29 | 200.42 |
| PA W/H | 0.00 | 0.00 |
| SOC SEC | 109.39 | 1,671.28 |
| **Total:** | **347.15** | **5,657.06** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 403bEmp | 66.33 | 1,365.46 |
| MedEmpl | 64.58 | 774.96 |
| AssocBri | 47.50 | 570.00 |
| DenEmpl | 5.14 | 61.68 |
| Vision | 5.60 | 67.20 |
| **Total:** | **189.15** | **2,839.30** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | **0.00** | **0.00** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| 403bCom | 26.53 | 546.17 |
| MedComp | 250.88 | 3,010.56 |
| Bridge | 324.02 | 3,888.24 |
| DenComp | 17.55 | 210.60 |
| BasLife | 0.72 | 8.64 |
| STDComp | 25.00 | 300.00 |
| 403bBase | 0.00 | 941.61 |
| TrueUp | 0.00 | 620.44 |
| **Total:** | **644.70** | **9,526.26** |

| | TOTAL GROSS | FEDERAL TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,887.10 | 1,697.95 | 347.15 | 189.15 | 1,350.80 |
| YTD: | 28,429.92 | 25,590.62 | 5,657.06 | 2,839.30 | 19,933.56 |

| PAID TIME OFF | HOURS | EXTENDED LEAVE (LEGACY) | HOURS | OTHER BANK | HOURS | NET PAY DISTRIBUTION | |
|---|---|---|---|---|---|---|---|
| Beginning Balance | 9.02 | Beginning Balance | 0.00 | Personal Holiday (Legacy) | 0.00 | Advice #59996991 | 1,350.80 |
| Current Accrual | 4.27 | Current Taken | 0.00 | Volunteer Time Off | 8.00 | | |
| Current Taken | 12.92 | | | Holiday - Banked | 0.00 | | |
| Available | 0.37 | Available | 0.00 | Available | 8.00 | Total: | 1,350.80 |

---

Advice Date  Advice No.  Deposit 59996991
06/25/2021   59996991    *****$1,350.80

# NON-NEGOTIABLE

**DIRECT DEPOSIT DISTRIBUTION**

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Melissa | xxxxxx6624 | $1,350.80 |
| Total: | | $1,350.80 |

To The Account(s) Of
MELISSA SANCHEZ
707 TASKER ST
RIDLEY PARK, PA  19078

# Nemours

**Payroll Earnings Record**

| Pay Group: | AIDHC | Advice #: | 60004251 |
|---|---|---|---|
| Pay Begin Date: | 6/20/2021 | Hourly Rate: | 25.9500 |
| Pay End Date: | 7/3/2021 | Advice Date: | 7/9/2021 |

Sanchez, Melissa
707 Tasker St
Ridley Park, PA 19078

Employee ID: 25908
Department: K7970
Process Level: 15
User Level:

| TAX DATA: | MARITAL STATUS | EXEMPTIONS |
|---|---|---|
| Federal: | Single | 00002 |
| State: | Single | 00000 |

## HOURS AND EARNINGS

| Description | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|
| STD | 21.60 | 560.52 | 64.80 | 1,681.56 |
| STDPTO | 0.37 | 9.60 | 27.69 | 718.56 |
| STDNOPAY | 14.03 | 0.00 | 15.51 | 0.00 |
| REGULAR PAY | | 0.00 | 722.75 | 18,755.46 |
| SHIFT 6 - WEEKEND NIGHT | | 0.00 | 414.50 | 3,226.89 |
| PAID TIME OFF | | 0.00 | 70.00 | 1,816.50 |
| SHIFT 5 - WEEKEND EVENING | | 0.00 | 165.25 | 857.71 |
| HOLIDAY PAY | | 0.00 | 24.00 | 622.80 |
| HOLIDAY PREMIUM PAY | | 0.00 | 12.00 | 467.10 |
| OVERTIME | | 0.00 | 7.25 | 303.96 |
| SHIFT 2 - WEEKDAY EVENING | | 0.00 | 112.75 | 292.60 |
| SHIFT 3 - WEEKDAY NIGHT | | 0.00 | 49.50 | 256.90 |
| **Total:** | **36.00** | **570.12** | **1,686.00** | **29,000.04** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| FIT W/H | 33.26 | 2,382.42 |
| MEDICARE | 11.83 | 402.69 |
| NJ W/H | 8.55 | 920.27 |
| NJ DISAB | 2.68 | 136.30 |
| NJ U/H/W | 4.04 | 204.46 |
| PA W/H | 0.00 | 0.00 |
| SOC SEC | 50.57 | 1,721.85 |
| **Total:** | **110.93** | **5,767.99** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 403bEmp | 0.48 | 1,365.94 |
| MedEmpl | -129.16 | 645.80 |
| AssocBri | -95.00 | 475.00 |
| DenEmpl | -10.28 | 51.40 |
| Vision | -11.20 | 56.00 |
| **Total:** | **-245.16** | **2,594.14** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | **0.00** | **0.00** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| 403bCom | 0.19 | 546.36 |
| MedComp | -501.75 | 2,508.81 |
| Bridge | -648.03 | 3,240.21 |
| DenComp | -35.10 | 175.50 |
| BasLife | 0.72 | 9.36 |
| STDComp | 25.00 | 325.00 |
| 403bBase | 0.00 | 941.81 |
| TrueUp | 0.00 | 620.44 |
| **Total:** | **-1,158.97** | **8,367.29** |

| | TOTAL GROSS | FEDERAL TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 570.12 | 815.28 | 110.93 | -245.16 | 704.35 |
| YTD: | 29,000.04 | 26,405.90 | 5,767.99 | 2,594.14 | 20,637.91 |

| PAID TIME OFF | HOURS | EXTENDED LEAVE (LEGACY) | HOURS | OTHER BANK | HOURS | NET PAY DISTRIBUTION | |
|---|---|---|---|---|---|---|---|
| Beginning Balance | 0.37 | Beginning Balance | 0.00 | Personal Holiday (Legacy) | 0.00 | Advice #60004251 | 704.35 |
| Current Accrual | 0.03 | Current Taken | 0.00 | Volunteer Time Off | 8.00 | | |
| Current Taken | 0.37 | | | Holiday - Banked | 0.00 | | |
| Available | 0.03 | Available | 0.00 | Available | 8.00 | Total: | 704.35 |

Advice Date  Advice No.  Deposit 60004251
07/09/2021   60004251    *******$704.35

# NON-NEGOTIABLE

| DIRECT DEPOSIT DISTRIBUTION | | |
|---|---|---|
| Acct Type | Acct No | Dep Amount |
| Melissa | xxxxxx6624 | $704.35 |
| Total: | | $704.35 |

To The Account(s) Of
MELISSA SANCHEZ
707 TASKER ST
RIDLEY PARK, PA 19078

# Nemours

**Payroll Earnings Record**

| | |
|---|---|
| Pay Group: | AIDHC |
| Pay Begin Date: | 7/4/2021 |
| Pay End Date: | 7/17/2021 |

| | |
|---|---|
| Advice #: | 60011490 |
| Hourly Rate: | 27.4304 |
| Advice Date: | 7/23/2021 |

Sanchez, Melissa
707 Tasker St
Ridley Park, PA 19078

| | |
|---|---|
| Employee ID: | 25908 |
| Department: | K7970 |
| Process Level: | 15 |
| User Level: | |

| TAX DATA: | MARITAL STATUS | EXEMPTIONS |
|---|---|---|
| Federal: | Single | 00002 |
| State: | Single | 00000 |

## HOURS AND EARNINGS

| Description | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|
| STD | 24.00 | 658.33 | 88.80 | 2,339.89 |
| PAID TIME OFF | 12.00 | 311.40 | 82.00 | 2,127.90 |
| HOLIDAY PAY | 8.00 | 213.83 | 32.00 | 836.63 |
| STDPTO | -11.97 | -310.52 | 15.72 | 408.04 |
| STDNOPAY | 27.97 | 0.00 | 43.48 | 0.00 |
| REGULAR PAY | | 0.00 | 722.75 | 18,755.46 |
| SHIFT 6 - WEEKEND NIGHT | | 0.00 | 414.50 | 3,226.89 |
| SHIFT 5 - WEEKEND EVENING | | 0.00 | 165.25 | 857.71 |
| HOLIDAY PREMIUM PAY | | 0.00 | 12.00 | 467.10 |
| OVERTIME | | 0.00 | 7.25 | 303.96 |
| SHIFT 2 - WEEKDAY EVENING | | 0.00 | 112.75 | 292.60 |
| SHIFT 3 - WEEKDAY NIGHT | | 0.00 | 49.50 | 256.90 |
| **Total:** | **60.00** | **873.04** | **1,746.00** | **29,873.08** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| FIT W/H | 37.96 | 2,420.38 |
| MEDICARE | 12.66 | 415.35 |
| NJ W/H | 13.81 | 933.88 |
| NJ DISAB | 4.10 | 140.40 |
| NJ U/H/W | 6.14 | 210.60 |
| PA W/H | 0.00 | 0.00 |
| SOC SEC | 54.13 | 1,775.98 |
| **Total:** | **128.60** | **5,896.59** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 403bEmp | 10.74 | 1,376.68 |
| MedEmpl | 0.00 | 645.80 |
| AssocBri | 0.00 | 475.00 |
| DenEmpl | 0.00 | 51.40 |
| Vision | 0.00 | 56.00 |
| **Total:** | **10.74** | **2,604.88** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| | | |
| **Total:** | **0.00** | **0.00** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| 403bCom | 4.29 | 550.65 |
| BasLife | 0.76 | 10.12 |
| STDComp | 25.00 | 350.00 |
| 403bBase | 0.00 | 941.61 |
| TrueUp | 0.00 | 620.44 |
| MedComp | 0.00 | 2,508.81 |
| Bridge | 0.00 | 3,240.21 |
| DenComp | 0.00 | 175.50 |
| **Total:** | **30.05** | **8,397.34** |

| | TOTAL GROSS | FEDERAL TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 873.04 | 862.30 | 128.60 | 10.74 | 733.70 |
| YTD: | 29,873.08 | 27,268.20 | 5,896.59 | 2,604.88 | 21,371.61 |

| PAID TIME OFF | HOURS | EXTENDED LEAVE (LEGACY) | HOURS | OTHER BANK | HOURS | NET PAY DISTRIBUTION | |
|---|---|---|---|---|---|---|---|
| Beginning Balance | 0.12 | Beginning Balance | 0.00 | Personal Holiday (Legacy) | 0.00 | Advice #60011490 | 733.70 |
| Current Accrual | 0.77 | Current Taken | 0.00 | Volunteer Time Off | 8.00 | | |
| Current Taken | 0.12 | | | Holiday - Banked | 0.00 | | |
| Available | 0.78 | Available | 0.00 | Available | 8.00 | **Total:** | **733.70** |

---

| Advice Date | Advice No. | Deposit | 60011490 |
|---|---|---|---|
| 07/23/2021 | 60011490 | ********$733.70 | |

# NON-NEGOTIABLE

| DIRECT DEPOSIT DISTRIBUTION | | |
|---|---|---|
| Acct Type | Acct No | Dep Amount |
| Melissa | xxxxxx6624 | $733.70 |
| | | |
| **Total:** | | **$733.70** |

To The Account(s) Of

MELISSA SANCHEZ
707 TASKER ST
RIDLEY PARK, PA 19078

# Nemours

**Payroll Earnings Record**

| | |
|---|---|
| Pay Group: | AIDHC |
| Pay Begin Date: | 7/18/2021 |
| Pay End Date: | 7/31/2021 |

| | |
|---|---|
| Advice #: | 60019337 |
| Hourly Rate: | 26.7292 |
| Advice Date: | 8/6/2021 |

Sanchez, Melissa
707 Tasker St
Ridley Park, PA  19078

| | |
|---|---|
| Employee ID: | 25908 |
| Department: | K7970 |
| Process Level: | 15 |
| User Level: | |

| TAX DATA: | MARITAL STATUS | EXEMPTIONS |
|---|---|---|
| Federal: | Single | 00002 |
| State: | Single | 00000 |

## HOURS AND EARNINGS

| Description | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|
| STD | 36.00 | 962.25 | 124.80 | 3,302.14 |
| STDPTO | 0.78 | 20.85 | 16.50 | 428.89 |
| STDNOPAY | 23.22 | 0.00 | 66.70 | 0.00 |
| REGULAR PAY | | 0.00 | 722.75 | 18,755.46 |
| SHIFT 6 - WEEKEND NIGHT | | 0.00 | 414.50 | 3,226.89 |
| PAID TIME OFF | | 0.00 | 82.00 | 2,127.90 |
| SHIFT 5 - WEEKEND EVENING | | 0.00 | 165.25 | 857.71 |
| HOLIDAY PAY | | 0.00 | 32.00 | 836.63 |
| HOLIDAY PREMIUM PAY | | 0.00 | 12.00 | 467.10 |
| OVERTIME | | 0.00 | 7.25 | 303.96 |
| SHIFT 2 - WEEKDAY EVENING | | 0.00 | 112.75 | 292.60 |
| SHIFT 3 - WEEKDAY NIGHT | | 0.00 | 49.50 | 256.90 |
| Total: | 60.00 | 983.10 | 1,806.00 | 30,856.18 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| FIT W/H | 52.27 | 2,472.65 |
| MEDICARE | 14.26 | 429.61 |
| NJ W/H | 15.82 | 949.70 |
| NJ DISAB | 4.62 | 145.02 |
| NJ U/H/W | 6.93 | 217.53 |
| PA W/H | 0.00 | 0.00 |
| SOC SEC | 60.95 | 1,836.93 |
| Total: | 154.85 | 6,051.44 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 403bEmp | 1.04 | 1,377.72 |
| MedEmpl | 0.00 | 645.80 |
| AssocBri | 0.00 | 475.00 |
| DenEmpl | 0.00 | 51.40 |
| Vision | 0.00 | 56.00 |
| Total: | 1.04 | 2,605.92 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Total: | 0.00 | 0.00 |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| 403bCom | 0.42 | 551.07 |
| BasLife | 0.74 | 10.88 |
| STDComp | 25.00 | 375.00 |
| 403bBase | 0.00 | 941.61 |
| TrueUp | 0.00 | 620.44 |
| MedComp | 0.00 | 2,508.81 |
| Bridge | 0.00 | 3,240.21 |
| DenComp | 0.00 | 175.50 |
| Total: | 26.16 | 8,423.50 |

| | TOTAL GROSS | FEDERAL TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 983.10 | 982.06 | 154.85 | 1.04 | 827.21 |
| YTD: | 30,856.18 | 28,250.26 | 6,051.44 | 2,605.92 | 22,198.82 |

| PAID TIME OFF | HOURS | EXTENDED LEAVE (LEGACY) | HOURS | OTHER BANK | HOURS | NET PAY DISTRIBUTION | |
|---|---|---|---|---|---|---|---|
| Beginning Balance | 0.78 | Beginning Balance | 0.00 | Personal Holiday (Legacy) | 0.00 | Advice #60019337 | 827.21 |
| Current Accrual | 0.07 | Current Taken | 0.00 | Volunteer Time Off | 8.00 | | |
| Current Taken | 0.78 | | | Holiday - Banked | 0.00 | | |
| Available | 0.07 | Available | 0.00 | Available | 8.00 | Total: | 827.21 |

---

Advice Date  Advice No.  Deposit 60019337
08/06/2021   60019337    *******$827.21

## NON-NEGOTIABLE

| DIRECT DEPOSIT DISTRIBUTION | | |
|---|---|---|
| Acct Type | Acct No | Dep Amount |
| Melissa | xxxxxx6624 | $827.21 |
| Total: | | $827.21 |

To The Account(s) Of

MELISSA SANCHEZ
707 TASKER ST
RIDLEY PARK, PA  19078

# Nemours

**Payroll Earnings Record**

| Pay Group: | AIDHC | Advice #: | 60033971 |
|---|---|---|---|
| Pay Begin Date: | 8/15/2021 | Hourly Rate: | 26.7284 |
| Pay End Date: | 8/28/2021 | Advice Date: | 9/3/2021 |

Sanchez, Melissa
707 Tasker St
Ridley Park, PA 19078

Employee ID: 25908
Department: K7970
Process Level: 15
User Level:

| TAX DATA: | MARITAL STATUS | EXEMPTIONS |
|---|---|---|
| Federal: | Single | 00002 |
| State: | Single | 00000 |

## HOURS AND EARNINGS

| Description | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|
| REGULAR PAY | 70.00 | 1,870.99 | 792.75 | 20,626.45 |
| SHIFT 6 - WEEKEND NIGHT | 44.00 | 352.81 | 458.50 | 3,579.70 |
| SHIFT 5 - WEEKEND EVENING | 17.25 | 92.22 | 182.50 | 949.93 |
| SHIFT 2 - WEEKDAY EVENING | 8.75 | 23.39 | 121.50 | 315.99 |
| STD | | | 124.80 | 3,302.14 |
| PAID TIME OFF | | 0.00 | 82.00 | 2,127.90 |
| HOLIDAY PAY | | 0.00 | 32.00 | 836.63 |
| HOLIDAY PREMIUM PAY | | 0.00 | 12.00 | 467.10 |
| STDPTO | | 0.00 | 16.50 | 428.89 |
| OVERTIME | | 0.00 | 7.25 | 303.96 |
| SHIFT 3 - WEEKDAY NIGHT | | 0.00 | 49.50 | 256.90 |
| STDNOPAY | | 0.00 | 66.70 | 0.00 |
| **Total:** | **140.00** | **2,339.41** | **1,946.00** | **33,195.59** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| FIT W/H | 218.23 | 2,691.88 |
| MEDICARE | 33.92 | 463.53 |
| NJ W/H | 79.43 | 1,029.13 |
| NJ DISAB | 11.00 | 156.02 |
| NJ U/H/W | 16.50 | 234.03 |
| PA W/H | 0.00 | 0.00 |
| SOC SEC | 145.05 | 1,981.98 |
| **Total:** | **505.13** | **6,556.57** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 403bEmp | 116.97 | 1,494.69 |
| MedEmpl | 0.00 | 645.80 |
| AssocBri | 0.00 | 475.00 |
| DenEmpl | 0.00 | 51.40 |
| Vision | 0.00 | 56.00 |
| **Total:** | **116.97** | **2,722.89** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | **0.00** | **0.00** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| 403bCom | 46.79 | 597.86 |
| BasLife | 1.48 | 12.34 |
| STDComp | 50.00 | 425.00 |
| 403bBase | 0.00 | 1,371.06 |
| TrueUp | 0.00 | 620.44 |
| MedComp | 0.00 | 2,508.81 |
| Bridge | 0.00 | 3,240.21 |
| DenComp | 0.00 | 175.50 |
| **Total:** | **98.27** | **8,951.22** |

| | TOTAL GROSS | FEDERAL TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,339.41 | 2,222.44 | 505.13 | 116.97 | 1,717.31 |
| YTD: | 33,195.59 | 30,472.70 | 6,556.57 | 2,722.89 | 23,916.13 |

| PAID TIME OFF | HOURS | EXTENDED LEAVE (LEGACY) | HOURS | OTHER BANK | HOURS | NET PAY DISTRIBUTION | |
|---|---|---|---|---|---|---|---|
| Beginning Balance | 0.07 | Beginning Balance | 0.00 | Personal Holiday (Legacy) | 0.00 | Advice #60033971 | 1,717.31 |
| Current Accrual | 6.73 | Current Taken | 0.00 | Volunteer Time Off | 8.00 | | |
| Current Taken | 0.00 | | | Holiday - Banked | 0.00 | | |
| Available | 6.82 | Available | 0.00 | Available | 8.00 | **Total:** | **1,717.31** |

---

Advice Date 09/03/2021   Advice No. 60033971   Deposit $1,717.31

## NON-NEGOTIABLE

**DIRECT DEPOSIT DISTRIBUTION**

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Melissa | xxxxxx6624 | $1,717.31 |

| | | |
|---|---|---|
| Total: | | $1,717.31 |

To The Account(s) Of
MELISSA SANCHEZ
707 TASKER ST
RIDLEY PARK, PA 19078

# Nemours

**Payroll Earnings Record**

| Pay Group: | AIDHC | Advice #: | 60040851 |
|---|---|---|---|
| Pay Begin Date: | 8/29/2021 | Hourly Rate: | 26.7286 |
| Pay End Date: | 9/11/2021 | Advice Date: | 9/17/2021 |

Sanchez, Melissa
707 Tasker St
Ridley Park, PA 19078

| Employee ID: | 25908 |
|---|---|
| Department: | K7970 |
| Process Level: | 15 |
| User Level: | |

| TAX DATA: | MARITAL STATUS | EXEMPTIONS |
|---|---|---|
| Federal: | Single | 00002 |
| State: | Single | 00000 |

## HOURS AND EARNINGS

| Description | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|
| REGULAR PAY | 78.25 | 2,091.51 | 871.00 | 22,717.96 |
| OVERTIME | 11.50 | 497.55 | 18.75 | 801.51 |
| SHIFT 6 - WEEKEND NIGHT | 43.75 | 350.82 | 502.25 | 3,930.52 |
| HOLIDAY PAY | 8.00 | 213.83 | 40.00 | 1,050.46 |
| SHIFT 5 - WEEKEND EVENING | 18.00 | 96.22 | 200.50 | 1,046.15 |
| HOLIDAY PREMIUM PAY | 1.75 | 70.16 | 13.75 | 537.26 |
| SHIFT 3 - WEEKDAY NIGHT | 12.75 | 68.16 | 62.25 | 325.06 |
| SHIFT 2 - WEEKDAY EVENING | 17.00 | 45.44 | 138.50 | 361.43 |
| STD | | 0.00 | 124.80 | 3,302.14 |
| PAID TIME OFF | | 0.00 | 82.00 | 2,127.90 |
| STDPTO | | 0.00 | 16.50 | 428.89 |
| STDNOPAY | | 0.00 | 66.70 | 0.00 |
| **Total:** | **191.00** | **3,433.69** | **2,137.00** | **36,629.28** |

## TAXES

| Description | Current | YTD |
|---|---|---|
| FIT W/H | 447.93 | 3,139.81 |
| MEDICARE | 49.79 | 513.32 |
| NJ W/H | 151.13 | 1,180.26 |
| NJ DISAB | 16.14 | 172.16 |
| NJ U/H/W | 22.39 | 256.42 |
| PA W/H | 0.00 | 0.00 |
| SOC SEC | 212.89 | 2,194.87 |
| **Total:** | **900.27** | **7,456.84** |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 403bEmp | 171.68 | 1,666.37 |
| MedEmpl | 0.00 | 645.80 |
| AssocBri | 0.00 | 475.00 |
| DenEmpl | 0.00 | 51.40 |
| Vision | 0.00 | 56.00 |
| **Total:** | **171.68** | **2,894.57** |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | **0.00** | **0.00** |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| 403bCom | 68.67 | 666.53 |
| BasLife | 0.74 | 13.08 |
| STDComp | 25.00 | 450.00 |
| 403bBase | 0.00 | 1,371.06 |
| TrueUp | 0.00 | 620.44 |
| MedComp | 0.00 | 2,508.81 |
| Bridge | 0.00 | 3,240.21 |
| DenComp | 0.00 | 175.50 |
| **Total:** | **94.41** | **9,045.63** |

| | TOTAL GROSS | FEDERAL TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 3,433.69 | 3,262.01 | 900.27 | 171.68 | 2,361.74 |
| YTD: | 36,629.28 | 33,734.71 | 7,456.84 | 2,894.57 | 26,277.87 |

## PAID TIME OFF

| | HOURS |
|---|---|
| Beginning Balance | 6.82 |
| Current Accrual | 7.69 |
| Current Taken | 0.00 |
| Available | 14.52 |

## EXTENDED LEAVE (LEGACY)

| | HOURS |
|---|---|
| Beginning Balance | 0.00 |
| Current Taken | 0.00 |
| Available | 0.00 |

## OTHER BANK

| | HOURS |
|---|---|
| Personal Holiday (Legacy) | 0.00 |
| Volunteer Time Off | 8.00 |
| Holiday - Banked | 0.00 |
| Available | 8.00 |

## NET PAY DISTRIBUTION

| | |
|---|---|
| Advice #60040851 | 2,361.74 |
| **Total:** | **2,361.74** |

---

Advice Date: 09/17/2021    Advice No. 60040851    Deposit 60040851    *****$2,361.74

# NON-NEGOTIABLE

**DIRECT DEPOSIT DISTRIBUTION**

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Melissa | xxxxxx6624 | $2,361.74 |
| **Total:** | | **$2,361.74** |

To The Account(s) Of
MELISSA SANCHEZ
707 TASKER ST
RIDLEY PARK, PA 19078

# Nemours

| | | | |
|---|---|---|---|
| Payroll Earnings Record | Pay Group: AIDHC | Advice #: 60048823 | |
| | Pay Begin Date: 9/12/2021 | Hourly Rate: 26.7285 | |
| | Pay End Date: 9/25/2021 | Advice Date: 10/1/2021 | |

| Sanchez, Melissa | Employee ID: 25908 | TAX DATA: | MARITAL STATUS | EXEMPTIONS |
|---|---|---|---|---|
| 707 Tasker St | Department: K7970 | Federal: | Single | 00002 |
| Ridley Park, PA 19078 | Process Level: 15 | State: | Single | 00000 |
| | User Level: | | | |

## HOURS AND EARNINGS

| Description | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|
| REGULAR PAY | 74.25 | 1,984.59 | 945.25 | 24,702.55 |
| SHIFT 6 - WEEKEND NIGHT | 41.50 | 332.76 | 543.75 | 4,263.28 |
| OVERTIME | 3.50 | 150.95 | 22.25 | 952.46 |
| SHIFT 5 - WEEKEND EVENING | 16.75 | 89.54 | 217.25 | 1,135.69 |
| SHIFT 3 - WEEKDAY NIGHT | 7.50 | 40.09 | 69.75 | 365.15 |
| SHIFT 2 - WEEKDAY EVENING | 12.00 | 32.07 | 150.50 | 393.50 |
| STD | | 0.00 | 124.80 | 3,302.14 |
| PAID TIME OFF | | 0.00 | 82.00 | 2,127.90 |
| HOLIDAY PAY | | 0.00 | 40.00 | 1,050.46 |
| HOLIDAY PREMIUM PAY | | 0.00 | 13.75 | 537.26 |
| STDPTO | | 0.00 | 16.50 | 428.89 |
| STDNOPAY | | 0.00 | 66.70 | 0.00 |
| **Total:** | 155.50 | 2,630.00 | 2,292.50 | 39,259.28 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| FIT W/H | 279.96 | 3,419.77 |
| MEDICARE | 38.13 | 551.45 |
| NJ W/H | 97.16 | 1,277.42 |
| NJ DISAB | 12.36 | 184.52 |
| NJ U/H/W | 7.37 | 263.79 |
| PA W/H | 0.00 | 0.00 |
| SOC SEC | 163.06 | 2,357.93 |
| **Total:** | 598.04 | 8,054.88 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 403bEmp | 131.50 | 1,797.87 |
| MedEmpl | 0.00 | 645.80 |
| AssocBri | 0.00 | 475.00 |
| DenEmpl | 0.00 | 51.40 |
| Vision | 0.00 | 56.00 |
| **Total:** | 131.50 | 3,026.07 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| 403bCom | 52.60 | 719.13 |
| BasLife | 0.74 | 13.82 |
| STDComp | 25.00 | 475.00 |
| 403bBase | 0.00 | 1,371.06 |
| TrueUp | 0.00 | 620.44 |
| MedComp | 0.00 | 2,508.81 |
| Bridge | 0.00 | 3,240.21 |
| DenComp | 0.00 | 175.50 |
| **Total:** | 78.34 | 9,123.97 |

| | TOTAL GROSS | FEDERAL TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,630.00 | 2,498.50 | 598.04 | 131.50 | 1,900.46 |
| YTD: | 39,259.28 | 36,233.21 | 8,054.88 | 3,026.07 | 28,178.33 |

| PAID TIME OFF | HOURS | EXTENDED LEAVE (LEGACY) | HOURS | OTHER BANK | HOURS | NET PAY DISTRIBUTION | |
|---|---|---|---|---|---|---|---|
| Beginning Balance | 14.52 | Beginning Balance | 0.00 | Personal Holiday (Legacy) | 0.00 | Advice #60048823 | 1,900.46 |
| Current Accrual | 7.48 | Current Taken | 0.00 | Volunteer Time Off | 8.00 | | |
| Current Taken | 0.00 | | | Holiday - Banked | 0.00 | | |
| Available | 22.00 | Available | 0.00 | Available | 8.00 | Total: | 1,900.46 |

To The Account(s) Of
MELISSA SANCHEZ
707 TASKER ST
RIDLEY PARK, PA 19078

Advice Date  Advice No.  Deposit 60048823
10/01/2021   60048823    *****$1,900.46

# NON-NEGOTIABLE

| DIRECT DEPOSIT DISTRIBUTION | | |
|---|---|---|
| Acct Type | Acct No | Dep Amount |
| Melissa | xxxxxx6624 | $1,900.46 |
| | | |
| Total: | | $1,900.46 |

## NEMOURS CHILDREN'S HEALTH

**Payroll Earnings Record**

| Pay Group: | AIDHC | Advice #: | 60055959 |
|---|---|---|---|
| Pay Begin Date: | 9/26/2021 | Hourly Rate: | 26.7286 |
| Pay End Date: | 10/9/2021 | Advice Date: | 10/15/2021 |

Sanchez, Melissa
707 Tasker St
Ridley Park, PA 19078

| Employee ID: | 25908 |
|---|---|
| Department: | K7970 |
| Process Level: | 15 |
| User Level: | |

| TAX DATA: | MARITAL STATUS | EXEMPTIONS |
|---|---|---|
| Federal: | Single | 00002 |
| State: | Single | 00000 |

### HOURS AND EARNINGS

| Description | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|
| REGULAR PAY | 75.75 | 2,024.69 | 1,021.00 | 26,727.24 |
| SHIFT 6 - WEEKEND NIGHT | 28.50 | 228.52 | 572.25 | 4,491.80 |
| SHIFT 3 - WEEKDAY NIGHT | 19.25 | 102.91 | 89.00 | 468.06 |
| SHIFT 2 - WEEKDAY EVENING | 19.75 | 52.79 | 170.25 | 446.29 |
| SHIFT 5 - WEEKEND EVENING | 8.25 | 44.10 | 225.50 | 1,179.79 |
| STD | | 0.00 | 124.80 | 3,302.14 |
| PAID TIME OFF | | 0.00 | 82.00 | 2,127.90 |
| HOLIDAY PAY | | 0.00 | 40.00 | 1,050.46 |
| OVERTIME | | 0.00 | 22.25 | 952.46 |
| HOLIDAY PREMIUM PAY | | 0.00 | 13.75 | 537.26 |
| STDPTO | | 0.00 | 16.50 | 428.89 |
| STDNOPAY | | 0.00 | 66.70 | 0.00 |
| **Total:** | **151.50** | **2,453.01** | **2,444.00** | **41,712.29** |

### TAXES

| Description | Current | YTD |
|---|---|---|
| FIT W/H | 242.97 | 3,662.74 |
| MEDICARE | 35.57 | 587.02 |
| NJ W/H | 86.36 | 1,363.78 |
| NJ DISAB | 11.53 | 196.05 |
| NJ U/H/W | 6.86 | 270.65 |
| PA W/H | 0.00 | 0.00 |
| SOC SEC | 152.08 | 2,510.01 |
| **Total:** | **535.37** | **8,590.25** |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 403bEmp | 122.65 | 1,920.52 |
| MedEmpl | 0.00 | 645.80 |
| AssocBri | 0.00 | 475.00 |
| DenEmpl | 0.00 | 51.40 |
| Vision | 0.00 | 56.00 |
| **Total:** | **122.65** | **3,148.72** |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | **0.00** | **0.00** |

### EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| 403bCom | 49.06 | 768.19 |
| BasLife | 0.74 | 14.56 |
| STDComp | 25.00 | 500.00 |
| 403bBase | 0.00 | 1,371.06 |
| TrueUp | 0.00 | 620.44 |
| MedComp | 0.00 | 2,508.81 |
| Bridge | 0.00 | 3,240.21 |
| DenComp | 0.00 | 175.50 |
| **Total:** | **74.80** | **9,198.77** |

| | TOTAL GROSS | FEDERAL TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,453.01 | 2,330.36 | 535.37 | 122.65 | 1,794.99 |
| YTD: | 41,712.29 | 38,563.57 | 8,590.25 | 3,148.72 | 29,973.32 |

| PAID TIME OFF | HOURS | EXTENDED LEAVE (LEGACY) | HOURS | OTHER BANK | HOURS | NET PAY DISTRIBUTION | |
|---|---|---|---|---|---|---|---|
| Beginning Balance | 22.00 | Beginning Balance | 0.00 | Personal Holiday (Legacy) | 0.00 | Advice #60055959 | 1,794.99 |
| Current Accrual | 7.28 | Current Taken | 0.00 | Volunteer Time Off | 8.00 | | |
| Current Taken | 0.00 | | | Holiday - Banked | 0.00 | | |
| Available | 29.28 | Available | 0.00 | Available | 8.00 | Total: | 1,794.99 |

---

Advice Date  Advice No.  Deposit 60055959
10/15/2021   60055959    *****$1,794.99

## NON-NEGOTIABLE

**DIRECT DEPOSIT DISTRIBUTION**

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Melissa | xxxxxx6624 | $1,794.99 |
| Total: | | $1,794.99 |

To The Account(s) Of
MELISSA SANCHEZ
707 TASKER ST
RIDLEY PARK, PA 19078

# NEMOURS CHILDREN'S HEALTH

**Payroll Earnings Record**

| | |
|---|---|
| Pay Group: | AIDHC |
| Pay Begin Date: | 10/10/2021 |
| Pay End Date: | 10/23/2021 |
| Advice #: | 60067770 |
| Hourly Rate: | |
| Advice Date: | 10/29/2021 |

Sanchez, Melissa
707 Tasker St
Ridley Park, PA 19078

Employee ID: 25908
Department: K7970
Process Level: 15
User Level:

| TAX DATA: | MARITAL STATUS | EXEMPTIONS |
|---|---|---|
| Federal: | Single | 00002 |
| State: | Single | 00000 |

## HOURS AND EARNINGS

| Description | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|
| BONUS | | 1,000.00 | 0.00 | 1,000.00 |
| REGULAR PAY | | 0.00 | 1,100.50 | 28,852.16 |
| SHIFT 6 - WEEKEND NIGHT | | 0.00 | 609.25 | 4,788.48 |
| STD | | 0.00 | 124.80 | 3,302.14 |
| PAID TIME OFF | | 0.00 | 88.00 | 2,288.27 |
| SHIFT 5 - WEEKEND EVENING | | 0.00 | 238.00 | 1,246.61 |
| OVERTIME | | 0.00 | 28.00 | 1,200.80 |
| HOLIDAY PAY | | 0.00 | 40.00 | 1,050.46 |
| SHIFT 3 - WEEKDAY NIGHT | | 0.00 | 103.50 | 545.57 |
| HOLIDAY PREMIUM PAY | | 0.00 | 13.75 | 537.26 |
| SHIFT 2 - WEEKDAY EVENING | | 0.00 | 191.50 | 503.08 |
| STDPTO | | 0.00 | 16.50 | 428.89 |
| STDNOPAY | | 0.00 | 66.70 | 0.00 |
| **Total:** | 0.00 | 1,000.00 | 2,620.50 | 45,743.72 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| FIT W/H | 209.00 | 4,235.60 |
| MEDICARE | 14.50 | 645.48 |
| NJ W/H | 16.15 | 1,502.90 |
| NJ DISAB | 4.70 | 215.00 |
| NJ U/H/W | 2.80 | 281.94 |
| PA W/H | 0.00 | 0.00 |
| SOC SEC | 62.00 | 2,759.96 |
| **Total:** | 309.15 | 9,640.88 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 403bEmp | 50.00 | 2,122.09 |
| MedEmpl | 0.00 | 645.80 |
| AssocBri | 0.00 | 475.00 |
| DenEmpl | 0.00 | 51.40 |
| Vision | 0.00 | 56.00 |
| **Total:** | 50.00 | 3,350.29 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| 403bCom | 20.00 | 848.82 |
| 403bBase | 0.00 | 1,371.06 |
| TrueUp | 0.00 | 620.44 |
| MedComp | 0.00 | 2,508.81 |
| Bridge | 0.00 | 3,240.21 |
| DenComp | 0.00 | 175.50 |
| BasLife | 0.00 | 14.56 |
| STDComp | 0.00 | 500.00 |
| **Total:** | 20.00 | 9,279.40 |

| | TOTAL GROSS | FEDERAL TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,000.00 | 950.00 | 309.15 | 50.00 | 640.85 |
| YTD: | 45,743.72 | 42,393.43 | 9,640.88 | 3,350.29 | 32,752.55 |

| PAID TIME OFF | HOURS | EXTENDED LEAVE (LEGACY) | HOURS | OTHER BANK | HOURS | NET PAY DISTRIBUTION | |
|---|---|---|---|---|---|---|---|
| Beginning Balance | 29.28 | Beginning Balance | 0.00 | Personal Holiday (Legacy) | 0.00 | Advice #60067770 | 640.85 |
| Current Accrual | 7.69 | Current Taken | 0.00 | Volunteer Time Off | 8.00 | | |
| Current Taken | 6.00 | | | Holiday - Banked | 0.00 | | |
| Available | 30.98 | Available | 0.00 | Available | 8.00 | Total: | 640.85 |

To The Account(s) Of

MELISSA SANCHEZ
707 TASKER ST
RIDLEY PARK, PA 19078

Advice Date  Advice No.  Deposit 60067770
10/29/2021   60067770    *******$640.85

# NON-NEGOTIABLE

**DIRECT DEPOSIT DISTRIBUTION**

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Melissa | xxxxxx6624 | $640.85 |
| Total: | | $640.85 |



**NEMOURS CHILDREN'S HEALTH**

**Payroll Earnings Record**

| Pay Group: | AIDHC | Advice #: | 60077712 |
|---|---|---|---|
| Pay Begin Date: | 10/24/2021 | Hourly Rate: | 26.7285 |
| Pay End Date: | 11/6/2021 | Advice Date: | 11/12/2021 |

Sanchez, Melissa
707 Tasker St
Ridley Park, PA 19078

Employee ID: 25908
Department: K7970
Process Level: 15
User Level:

| TAX DATA: | MARITAL STATUS | EXEMPTIONS |
|---|---|---|
| Federal: | Single | 00002 |
| State: | Single | 00000 |

### HOURS AND EARNINGS

| Description | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|
| REGULAR PAY | 71.00 | 1,897.72 | 1,171.50 | 30,749.88 |
| SHIFT 6 - WEEKEND NIGHT | 38.25 | 306.71 | 647.50 | 5,095.19 |
| SHIFT 5 - WEEKEND EVENING | 12.75 | 68.16 | 250.75 | 1,314.77 |
| SHIFT 3 - WEEKDAY NIGHT | 7.25 | 38.76 | 110.75 | 584.33 |
| SHIFT 2 - WEEKDAY EVENING | 12.75 | 34.08 | 204.25 | 537.16 |
| STD | | 0.00 | 124.80 | 3,302.14 |
| PAID TIME OFF | | 0.00 | 88.00 | 2,288.27 |
| OVERTIME | | 0.00 | 28.00 | 1,200.80 |
| HOLIDAY PAY | | 0.00 | 40.00 | 1,050.46 |
| BONUS | | 0.00 | 0.00 | 1,000.00 |
| HOLIDAY PREMIUM PAY | | 0.00 | 13.75 | 537.26 |
| STDPTO | | 0.00 | 16.50 | 428.89 |
| STDNOPAY | | 0.00 | 66.70 | 0.00 |
| **Total:** | **142.00** | **2,345.43** | **2,762.50** | **48,089.15** |

### TAXES

| Description | Current | YTD |
|---|---|---|
| FIT W/H | 220.48 | 4,456.08 |
| MEDICARE | 34.00 | 679.48 |
| NJ W/H | 79.80 | 1,582.70 |
| NJ DISAB | 11.02 | 226.02 |
| NJ U/H/W | 6.57 | 288.51 |
| PA W/H | 0.00 | 0.00 |
| SOC SEC | 145.42 | 2,905.38 |
| **Total:** | **497.29** | **10,138.17** |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 403bEmp | 117.27 | 2,239.36 |
| MedEmpl | 0.00 | 645.80 |
| AssocBri | 0.00 | 475.00 |
| DenEmpl | 0.00 | 51.40 |
| Vision | 0.00 | 56.00 |
| **Total:** | **117.27** | **3,467.56** |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | **0.00** | **0.00** |

### EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| 403bCom | 46.91 | 895.73 |
| BasLife | 0.74 | 15.30 |
| STDComp | 25.00 | 525.00 |
| 403bBase | 0.00 | 1,371.06 |
| TrueUp | 0.00 | 620.44 |
| MedComp | 0.00 | 2,508.61 |
| BriComp | 0.00 | 3,240.21 |
| DenComp | 0.00 | 175.50 |
| **Total:** | **72.65** | **9,352.05** |

| | TOTAL GROSS | FEDERAL TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,345.43 | 2,228.16 | 497.29 | 117.27 | 1,730.87 |
| YTD: | 48,089.15 | 44,621.59 | 10,138.17 | 3,467.56 | 34,483.42 |

| PAID TIME OFF | HOURS | EXTENDED LEAVE (LEGACY) | HOURS | OTHER BANK | HOURS | NET PAY DISTRIBUTION | |
|---|---|---|---|---|---|---|---|
| Beginning Balance | 30.98 | Beginning Balance | 0.00 | Personal Holiday (Legacy) | 0.00 | Advice #60077712 | 1,730.87 |
| Current Accrual | 6.83 | Current Taken | 0.00 | Volunteer Time Off | 8.00 | | |
| Current Taken | 0.00 | | | Holiday - Banked | 0.00 | | |
| Available | 37.82 | Available | 0.00 | Available | 8.00 | Total: | 1,730.87 |

---

Advice Date  Advice No.  Deposit  60077712
11/12/2021   60077712    ******$1,730.87

# NON-NEGOTIABLE

**DIRECT DEPOSIT DISTRIBUTION**

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Melissa | xxxxxx6624 | $1,730.87 |
| | | |
| Total: | | $1,730.87 |

To The Account(s) Of
MELISSA SANCHEZ
707 TASKER ST
RIDLEY PARK, PA  19078

## NEMOURS CHILDREN'S HEALTH — Payroll Earnings Record

| | |
|---|---|
| Pay Group: | AIDHC |
| Pay Begin Date: | 11/7/2021 |
| Pay End Date: | 11/20/2021 |
| Advice #: | 60085497 |
| Hourly Rate: | 26.7283 |
| Advice Date: | 11/26/2021 |

Sanchez, Melissa
707 Tasker St
Ridley Park, PA 19078

Employee ID: 25908
Department: K7970
Process Level: 15
User Level:

TAX DATA / MARITAL STATUS / EXEMPTIONS
Federal: Single  00002
State: Single  00000

### HOURS AND EARNINGS

| Description | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|
| REGULAR PAY | 70.75 | 1,891.03 | 1,242.25 | 32,640.91 |
| STD | 18.00 | 481.11 | 142.80 | 3,783.25 |
| SHIFT 6 - WEEKEND NIGHT | 44.50 | 356.82 | 692.00 | 5,452.01 |
| SHIFT 5 - WEEKEND EVENING | 18.00 | 96.22 | 268.75 | 1,410.99 |
| SHIFT 2 - WEEKDAY EVENING | 8.25 | 22.05 | 212.50 | 559.21 |
| STDNOPAY | 12.00 | 0.00 | 78.70 | 0.00 |
| PAID TIME OFF | | 0.00 | 88.00 | 2,288.27 |
| OVERTIME | | 0.00 | 28.00 | 1,200.80 |
| HOLIDAY PAY | | 0.00 | 40.00 | 1,050.46 |
| BONUS | | 0.00 | 0.00 | 1,000.00 |
| SHIFT 3 - WEEKDAY NIGHT | | 0.00 | 110.75 | 584.33 |
| HOLIDAY PREMIUM PAY | | 0.00 | 13.75 | 537.26 |
| STDPTO | | 0.00 | 16.50 | 428.89 |
| **Total:** | **171.50** | **2,847.23** | **2,934.00** | **50,936.38** |

### TAXES

| Description | Current | YTD |
|---|---|---|
| FIT W/H | 330.65 | 4,786.73 |
| MEDICARE | 41.29 | 720.77 |
| NJ W/H | 110.41 | 1,693.11 |
| NJ DISAB | 13.38 | 239.40 |
| NJ U/H/W | 7.97 | 296.48 |
| PA W/H | 0.00 | 0.00 |
| SOC SEC | 176.53 | 3,081.91 |
| **Total:** | **680.23** | **10,818.40** |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 403bEmp | 118.31 | 2,357.67 |
| MedEmpl | 0.00 | 645.80 |
| AssocBri | 0.00 | 475.00 |
| DenEmpl | 0.00 | 51.40 |
| Vision | 0.00 | 56.00 |
| **Total:** | **118.31** | **3,585.87** |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Total: | 0.00 | 0.00 |

### EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| 403bCom | 47.32 | 943.05 |
| BasLife | 0.74 | 16.04 |
| STDComp | 25.00 | 550.00 |
| 403bBase | 0.00 | 1,371.06 |
| TrueUp | 0.00 | 620.44 |
| MedComp | 0.00 | 2,508.81 |
| Bridge | 0.00 | 3,240.21 |
| DenComp | 0.00 | 175.50 |
| **Total:** | **73.06** | **9,425.11** |

### TOTALS

| | TOTAL GROSS | FEDERAL TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,847.23 | 2,728.92 | 680.23 | 118.31 | 2,048.69 |
| YTD: | 50,936.38 | 47,350.51 | 10,818.40 | 3,585.87 | 36,532.11 |

### PAID TIME OFF

| | HOURS |
|---|---|
| Beginning Balance | 37.48 |
| Current Accrual | 6.80 |
| Current Taken | 0.00 |
| Available | 44.28 |

### EXTENDED LEAVE (LEGACY)

| | HOURS |
|---|---|
| Beginning Balance | 0.00 |
| Current Taken | 0.00 |
| Available | 0.00 |

### OTHER BANK

| | HOURS |
|---|---|
| Personal Holiday (Legacy) | 0.00 |
| Volunteer Time Off | 8.00 |
| Holiday - Banked | 0.00 |
| Available | 8.00 |

### NET PAY DISTRIBUTION

| | |
|---|---|
| Advice #60085497 | 2,048.69 |
| **Total:** | **2,048.69** |

---

Advice Date: 11/26/2021
Advice No.: 60085497
Deposit: 60085497  *****$2,048.69

## NON-NEGOTIABLE

### DIRECT DEPOSIT DISTRIBUTION

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Melissa | xxxxxx6624 | $2,048.69 |
| **Total:** | | **$2,048.69** |

To The Account(s) Of
MELISSA SANCHEZ
707 TASKER ST
RIDLEY PARK, PA 19078

## NEMOURS CHILDREN'S HEALTH

**Payroll Earnings Record**

| Pay Group: | AIDHC | Advice #: | 60092479 |
|---|---|---|---|
| Pay Begin Date: | 11/21/2021 | Hourly Rate: | 26.7285 |
| Pay End Date: | 12/4/2021 | Advice Date: | 12/10/2021 |

Sanchez, Melissa
707 Tasker St
Ridley Park, PA 19078

Employee ID: 25908
Department: K7970
Process Level: 15
User Level:

| TAX DATA: | MARITAL STATUS | EXEMPTIONS |
|---|---|---|
| Federal: | Single | 00002 |
| State: | Single | 00000 |

### HOURS AND EARNINGS

| Description | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|
| REGULAR PAY | 71.00 | 1,897.72 | 1,313.25 | 34,538.63 |
| SHIFT 6 - WEEKEND NIGHT | 36.25 | 290.66 | 728.25 | 5,742.67 |
| HOLIDAY PAY | 8.00 | 213.83 | 48.00 | 1,264.29 |
| SHIFT 5 - WEEKEND EVENING | 14.50 | 77.51 | 283.25 | 1,488.50 |
| SHIFT 3 - WEEKDAY NIGHT | 7.50 | 40.09 | 118.25 | 624.42 |
| SHIFT 2 - WEEKDAY EVENING | 12.75 | 34.08 | 225.25 | 593.29 |
| STD | | 0.00 | 142.80 | 3,783.25 |
| PAID TIME OFF | | 0.00 | 88.00 | 2,288.27 |
| OVERTIME | | 0.00 | 28.00 | 1,200.80 |
| BONUS | | 0.00 | 0.00 | 1,000.00 |
| HOLIDAY PREMIUM PAY | | 0.00 | 13.75 | 537.26 |
| STDPTO | | 0.00 | 16.50 | 428.89 |
| STDNOPAY | | 0.00 | 78.70 | 0.00 |
| **Total:** | **150.00** | **2,553.89** | **3,084.00** | **53,490.27** |

### TAXES

| Description | Current | YTD |
|---|---|---|
| FIT W/H | 264.05 | 5,050.78 |
| MEDICARE | 37.03 | 757.80 |
| NJ W/H | 92.52 | 1,785.63 |
| NJ DISAB | 12.00 | 251.40 |
| NJ U/H/W | 7.15 | 303.63 |
| PA W/H | 0.00 | 0.00 |
| SOC SEC | 158.34 | 3,240.25 |
| **Total:** | **571.09** | **11,389.49** |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 403bEmp | 127.69 | 2,485.36 |
| MedEmpl | 0.00 | 645.80 |
| AssocBri | 0.00 | 475.00 |
| DenEmpl | 0.00 | 51.40 |
| Vision | 0.00 | 56.00 |
| **Total:** | **127.69** | **3,713.56** |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| **Total:** | **0.00** | **0.00** |

### EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| 403bCom | 51.08 | 994.13 |
| BasLife | 0.74 | 16.78 |
| STDComp | 25.00 | 575.00 |
| 403bBase | 0.00 | 1,371.06 |
| TrueUp | 0.00 | 620.44 |
| MedComp | 0.00 | 2,508.81 |
| Bridge | 0.00 | 3,240.21 |
| DenComp | 0.00 | 175.50 |
| **Total:** | **76.82** | **9,501.93** |

| | TOTAL GROSS | FEDERAL TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,553.89 | 2,426.20 | 571.09 | 127.69 | 1,855.11 |
| YTD: | 53,490.27 | 49,776.71 | 11,389.49 | 3,713.56 | 38,387.22 |

| PAID TIME OFF | HOURS | EXTENDED LEAVE (LEGACY) | HOURS | OTHER BANK | HOURS | NET PAY DISTRIBUTION | |
|---|---|---|---|---|---|---|---|
| Beginning Balance | 44.28 | Beginning Balance | 0.00 | Personal Holiday (Legacy) | 0.00 | Advice #60092479 | 1,855.11 |
| Current Accrual | 7.60 | Current Taken | 0.00 | Volunteer Time Off | 8.00 | | |
| Current Taken | 0.00 | | | Holiday - Banked | 0.00 | | |
| Available | 51.90 | Available | 0.00 | Available | 8.00 | **Total:** | **1,855.11** |

---

Advice Date   Advice No.   Deposit 60092479
12/10/2021    60092479     *****$1,855.11

# NON-NEGOTIABLE

**DIRECT DEPOSIT DISTRIBUTION**

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Melissa | xxxxxx6624 | $1,855.11 |
| **Total:** | | **$1,855.11** |

To The Account(s) Of
MELISSA SANCHEZ
707 TASKER ST
RIDLEY PARK, PA 19078



**NEMOURS CHILDREN'S HEALTH**

**Payroll Earnings Record**

| | |
|---|---|
| Pay Group: | AIDHC |
| Pay Begin Date: | 12/5/2021 |
| Pay End Date: | 12/18/2021 |

| | |
|---|---|
| Advice #: | 60100289 |
| Hourly Rate: | 26.7285 |
| Advice Date: | 12/24/2021 |

Sanchez, Melissa
707 Tasker St
Ridley Park, PA 19078

| | |
|---|---|
| Employee ID: | 25908 |
| Department: | K7970 |
| Process Level: | 15 |
| User Level: | |

**TAX DATA:**

| | MARITAL STATUS | EXEMPTIONS |
|---|---|---|
| Federal: | Single | 00002 |
| State: | Single | 00000 |

### HOURS AND EARNINGS

| Description | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|
| REGULAR PAY | 62.50 | 1,670.53 | 1,375.75 | 36,209.16 |
| PAID TIME OFF | 12.00 | 320.74 | 100.00 | 2,609.01 |
| SHIFT 6 - WEEKEND NIGHT | 30.00 | 240.55 | 758.25 | 5,983.22 |
| OVERTIME | 4.25 | 182.15 | 32.25 | 1,382.95 |
| SHIFT 3 - WEEKDAY NIGHT | 12.50 | 66.82 | 130.75 | 891.24 |
| SHIFT 5 - WEEKEND EVENING | 8.25 | 44.10 | 291.50 | 1,532.60 |
| SHIFT 2 - WEEKDAY EVENING | 16.00 | 42.76 | 241.25 | 636.05 |
| STD | | 0.00 | 142.80 | 3,783.25 |
| HOLIDAY PAY | | 0.00 | 48.00 | 1,264.29 |
| BONUS | | 0.00 | 0.00 | 1,000.00 |
| HOLIDAY PREMIUM PAY | | 0.00 | 13.75 | 537.26 |
| STDPTO | | 0.00 | 16.50 | 428.89 |
| STDNOPAY | | 0.00 | 78.70 | 0.00 |
| **Total:** | **145.50** | **2,567.65** | **3,229.50** | **56,057.92** |

### TAXES

| Description | Current | YTD |
|---|---|---|
| FIT W/H | 266.93 | 5,317.71 |
| MEDICARE | 37.23 | 795.03 |
| NJ W/H | 93.36 | 1,878.99 |
| NJ DISAB | 12.07 | 263.47 |
| NJ U/H/W | 7.19 | 310.82 |
| PA W/H | 0.00 | 0.00 |
| SOC SEC | 159.19 | 3,399.44 |
| **Total:** | **575.97** | **11,965.46** |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| 403bEmp | 128.38 | 2,613.74 |
| MedEmpl | 0.00 | 845.80 |
| AssocBri | 0.00 | 475.00 |
| DenEmpl | 0.00 | 51.40 |
| Vision | 0.00 | 56.00 |
| **Total:** | **128.38** | **3,841.94** |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Total: | 0.00 | 0.00 |

### EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| 403bCom | 51.35 | 1,045.48 |
| BasLife | 0.74 | 17.52 |
| STDComp | 25.00 | 600.00 |
| 403bBase | 0.00 | 1,371.06 |
| TrueUp | 0.00 | 620.44 |
| MedComp | 0.00 | 2,508.81 |
| Bridge | 0.00 | 3,240.21 |
| DenComp | 0.00 | 175.50 |
| **Total:** | **77.09** | **9,579.02** |

| | TOTAL GROSS | FEDERAL TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,567.65 | 2,439.27 | 575.97 | 128.38 | 1,863.30 |
| YTD: | 56,057.92 | 52,215.98 | 11,965.46 | 3,841.94 | 40,250.52 |

| PAID TIME OFF | HOURS | EXTENDED LEAVE (LEGACY) | HOURS | OTHER BANK | HOURS | NET PAY DISTRIBUTION | |
|---|---|---|---|---|---|---|---|
| Beginning Balance | 51.90 | Beginning Balance | 0.00 | Personal Holiday (Legacy) | 0.00 | Advice #60100289 | 1,863.30 |
| Current Accrual | 7.17 | Current Taken | 0.00 | Volunteer Time Off | 8.00 | | |
| Current Taken | 12.00 | | | Holiday - Banked | 0.00 | | |
| Available | 47.07 | Available | 0.00 | Available | 8.00 | Total: | 1,863.30 |

| | | |
|---|---|---|
| Advice Date | Advice No. | Deposit 60100289 |
| 12/24/2021 | 60100289 | *****$1,863.30 |

## NON-NEGOTIABLE

**DIRECT DEPOSIT DISTRIBUTION**

| Acct Type | Acct No | Dep Amount |
|---|---|---|
| Melissa | xxxxxx6624 | $1,863.30 |
| Total: | | $1,863.30 |

To The Account(s) Of
MELISSA SANCHEZ
707 TASKER ST
RIDLEY PARK, PA 19078



**Earnings Statement**  Page: 1 of 2

| Employee Name | Person Number | Payroll |
|---|---|---|
| Sanchez, Melissa | 25908 | BiWeekly |
| Employer Address | Position | Tax Reporting Unit Address |
| 707 Tasker St<br>Ridley Park, PA 19078<br>US | Polysomnography Tech-1525087970-NCHDE-DPF-Sleep study-duPont Pediatrics, Deptford | 10140 Centurion Pkwy North<br>Jacksonville, FL 32256<br>US |

| Biweekly | 19-Dec-2021 | 1-Jan-2022 | 7-Jan-2022 | 30.42 |
|---|---|---|---|---|

### Summary

| Description | Current | Year to Date |
|---|---|---|
| Gross Earnings | 4,651.25 | 4,651.25 |
| Pretax Deductions | 232.56 | 232.56 |
| Employee Tax Deductions | 1,322.53 | 1,322.53 |
| Net Payment | 3,096.16 | 3,096.16 |

### Earnings

| Description | Current | Year to Date |
|---|---|---|
| Holiday Pay | 486.72 | 486.72 |
| Holiday Premium Pay | 319.42 | 319.42 |
| Meetings Project Admin Work | 1,095.12 | 1,095.12 |
| OVT Premium | 241.84 | 241.84 |
| OVT Straight | 403.07 | 403.07 |
| Paid Time Off | 608.40 | 608.40 |
| Regular Pay | 1,102.73 | 1,102.73 |
| Shift 2 Weekday Evening | 28.14 | 28.14 |
| Shift 2 Weekday Evening NP | 19.77 | 19.77 |
| Shift 3 Weekday Night | 91.26 | 91.26 |
| Shift 5 Weekend Evening | 79.10 | 79.10 |
| Shift 6 Weekend Night | 175.68 | 175.68 |

| Description | Start Date | End Date | Quantity | Type | Rate | Multiple | Amount |
|---|---|---|---|---|---|---|---|
| Holiday Pay | | | 16.00 | Hours | 30.42 | 1.00 | 486.72 |
| Holiday Premium Pay | | | 7.00 | Hours | 30.42 | 1.50 | 319.42 |
| Meetings Project Admin Work | | | 36.00 | Hours | 30.42 | 1.00 | 1,095.12 |
| OVT Premium | | | 13.25 | Hours | 36.50 | 0.50 | 241.84 |
| OVT Straight | | | 13.25 | Hours | 30.42 | 1.00 | 403.07 |
| Paid Time Off | | | 20.00 | Hours | 30.42 | 1.00 | 608.40 |
| Regular Pay | | | 36.25 | Hours | 30.42 | 1.00 | 1,102.73 |
| Shift 2 Weekday Evening | | | 9.25 | Hours | 3.04 | 1.00 | 28.14 |
| Shift 2 Weekday Evening NP | | | 6.50 | Hours | 3.04 | 1.00 | 19.77 |
| Shift 3 Weekday Night | | | 15.00 | Hours | 6.08 | 1.00 | 91.26 |
| Shift 5 Weekend Evening | | | 13.00 | Hours | 6.08 | 1.00 | 79.10 |
| Shift 6 Weekend Night | | | 19.25 | Hours | 9.13 | 1.00 | 175.68 |

### Hours

| Description | Current | Year to Date |
|---|---|---|
| Holiday Pay Hours Worked | 16.00 | 16.00 |
| Holiday Premium Pay Hours Worked | 7.00 | 7.00 |
| Meetings Project Admin Work Hours Worked | 36.00 | 36.00 |
| OVT Premium Hours Worked | 13.25 | 13.25 |
| OVT Straight Hours Worked | 13.25 | 13.25 |



**Earnings Statement**

Page: 2 of 2

| Description | Current | Year to Date |
|---|---|---|
| Paid Time Off Hours Worked | 20.00 | 20.00 |
| Regular Pay Hours Worked | 36.25 | 36.25 |
| Shift 2 Weekday Evening Hours Worked | 9.25 | 9.25 |
| Shift 2 Weekday Evening NP Hours Worked | 6.50 | 6.50 |
| Shift 3 Weekday Night Hours Worked | 15.00 | 15.00 |
| Shift 5 Weekend Evening Hours Worked | 13.00 | 13.00 |
| Shift 6 Weekend Night Hours Worked | 19.25 | 19.25 |

**Pretax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| Def Comp 403b Employees Contribution | 232.56 | 232.56 |

**Tax Deductions**

| Description | Current | Year to Date |
|---|---|---|
| FIT Withheld | 703.85 | 703.85 |
| Social Security Employee Withheld | 288.38 | 288.38 |
| Medicare Employee Withheld | 67.44 | 67.44 |
| SIT Withheld (NJ) | 236.36 | 236.36 |
| SUI Employee Withheld (NJ) | 19.77 | 19.77 |
| Family Leave Insurance Employee Withheld (NJ) | 6.51 | 6.51 |
| SDI Employee Withheld (NJ) | 0.22 | 0.22 |

**Net Pay Distribution**

| Check/Deposit Number | Account Number | Currency | Payment Amount |
|---|---|---|---|
| 660851 | XXXXXX6624 | USD | 3,096.16 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount |
|---|---|---|---|
| FEDERAL | Single | 2 | 0.00 |
| PA | | 0 | 0.00 |
| NJ | Single | 0 | 0.00 |

**Information Elements**

| Type | Beginning Balance | Current Accrual | Current Taken | Ending Balance |
|---|---|---|---|---|
| Personal Holiday Info | | | | |
| Extended Leave Info | | | | |
| PTO Info | | | | |
| Holiday Bank Info | | | | |
| Volunteer Time Off Info | | | | |